**David AGUIRRE, Plaintiff–Appellant,**

v.

**Paul DYER, Jr., Corrections Officer; Quinton Guilbeau, Corrections Officer; Amanda Parker, Corrections Officer, Defendants–Appellees.**

No. 05–41345
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

May 24, 2007.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

David Aguirre, Richmond, TX, pro se.

Cynthia L. Alexander, Office of the Attorney General for the State of Texas, Austin, TX, for Defendants–Appellees.

Before REAVLEY, GARZA and BENAVIDES, Circuit Judges.

PER CURIAM: *

David Aguirre, Texas prisoner # 899858, appeals the summary judgment dismissal of his 42 U.S.C. § 1983 suit for failure to exhaust administrative remedies. Finding no error we affirm.

We review the grant of summary judgment de novo, applying the same standard as the district court. *Mississippi River Basin Alliance v. Westphal,* 230 F.3d 170, 174 (5th Cir.2000). A prisoner who wishes to file a § 1983 suit for damages against prison officials must exhaust administrative remedies before doing so. 42 U.S.C. § 1997e(a); *Johnson v. Johnson,* 385 F.3d 503, 515 (5th Cir.2004). The Texas Department of Justice–Correctional Institutions Division provides a two-step process for filing grievances. *Johnson,* 385 F.3d at 515. A prisoner must pursue a grievance through both steps to satisfy the exhaustion requirement. *Id.* Although Aguirre filed a Step 1 grievance, he conceded that he did not file a proper Step 2 grievance. Thus, he did not exhaust his remedies.

Aguirre's contention that he was not required to file a Step 2 grievance because his Step 1 grievance was referred to the Internal Affairs Division is without merit. *See Crain v. Prasifka,* 97 S.W.3d 867, 870 (Tex.Ct.App.2003). Aguirre's ignorance of the rules requiring a Step 2 grievance does not excuse his noncompliance. *See Fisher v. Johnson,* 174 F.3d 710, 714 (5th Cir. 1999).

Because we conclude that the magistrate judge did not err in concluding that Aguirre failed to exhaust his administrative remedies, we need not consider Aguirre's claims regarding verbal abuse and threats. *See Ballard v. Burton,* 444 F.3d 391, 401–02 (5th Cir.2006) (this court may affirm summary judgment on any grounds supported by the record).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

For the foregoing reasons, the judgment dismissing Aguirre's complaint for failure to exhaust administrative remedies is AFFIRMED.